**ZHENLI YE GON, Petitioner,**

v.

**Eric HOLDER, Jr., et al., Respondents.**

**Case No. 7:11–CV–00575.**

United States District Court,
W.D. Virginia,
Roanoke Division.

Nov. 25, 2013.

---

Gregory Stuart Smith, Law Offices of Gregory S. Smith, Washington, DC, John Christian Lowe, John Lowe P.C., Bethesda, MD, for Petitioner.

John Philip Dominguez, U.S. Attorney's Office, Valinda Jones, U.S. Department of Justice, Washington, DC, Alexander Francuzenko, Broderick Coleman Dunn, Lee Brinson Warren, Cook Craig & Francuzenko, Fairfax, VA, for Respondents.

## MEMORANDUM OPINION

JAMES C. TURK, Senior District Judge.

Petitioner, Zhenli Ye Gon ("Ye Gon"), filed this petition for habeas corpus under 28 U.S.C. § 2241 challenging the decision to extradite him to Mexico to face criminal charges for drug-related offenses (including importation into Mexico of psychotropic substances, the transportation and manufacture of psychotropic substances, and possession of such substances for the purpose of producing narcotics), participation in organized crime, weapons offenses, and money laundering. The case has been fully briefed and is ripe for disposition. The Court has considered the legal memoranda filed and the applicable law. The court heard oral argument on the case on November 14, 2013, and also notes the record contains the transcript of the hearing held before Magistrate Judge Ballou on October 9, 2012. For the reasons stated herein, Respondents' Motion to Dismiss Certain Respondents is **GRANTED** and the petition is **DENIED**.

## I. FACTUAL FINDINGS AND PROCEDURAL BACKGROUND

### A. The Mexican Criminal Charges Against Ye Gon

The D.C. District Court (the "extradition court") gave a detailed and comprehensive discussion of the background of this case, including the factual underpinnings of the Mexican charges against Ye Gon, in its extradition decision. *See In re Extradition of Ye Gon,* 768 F.Supp.2d 69, 73–79 (D.D.C.2011). The factual findings of the extradition court are entitled to significant deference on habeas review. *Haxhiaj v. Hackman,* 528 F.3d 282, 287 (4th Cir.2008). The Court adopts the factual findings of the extradition court as its own, unless otherwise noted herein, and will discuss the facts as needed in the context of the legal arguments raised.

Ye Gon's lengthy legal path began when the United States government filed a criminal complaint on July 16, 2007 in the D.C.

District Court charging him with violating American drug laws relating to the importation of illegal drugs. Ye Gon was arrested in Maryland on July 24, 2007, and transferred to the custody of the Marshal in the District of Columbia. He remained in custody during the pendency of the criminal proceedings. The Government filed a superseding indictment on November 16, 2007 charging Ye Gon with a single count of conspiring to aid and abet the manufacture of 500 grams or more of methamphetamine, knowing that it was to be imported into the United States from Mexico, in violation of 21 U.S.C. §§ 959, 960, and 963, and 18 U.S.C. § 2. *See United States v. Ye Gon*, Cr. No. 07–181, Superseding Indictment, Count One, 2008 WL 6692157 (D.D.C. November 6, 2008); ECF No. 42–2, Ex. F–63–65. The Government also sought the forfeiture of all money and property that constituted or derived from the illegal activity alleged in the single-count superseding indictment. *Id.* The criminal case remained pending until 2009 when the Government moved to dismiss all charges without prejudice. Eventually, with the Government's consent, the court dismissed all criminal charges with prejudice under Fed.R.Crim.P. 48(a).

Ye Gon was initially detained during his criminal case in the District of Columbia. While the case was still pending, he was moved to a detention facility in Orange, Virginia, which is located in the Western District of Virginia.

The extradition case began on September 15, 2008 with the Government filing a complaint in the D.C. District Court to extradite Ye Gon to Mexico ("Extradition Complaint") to face prosecution on drug charges, money laundering, and the illegal possession of guns. The extradition court conducted extensive proceedings, including a multi-day evidentiary hearing, before issuing a certificate of extraditability on February 7, 2011. *Ye Gon*, 768 F.Supp.2d 69.

Ye Gon filed his petition for a writ of habeas corpus in the Western District of Virginia on February 9, 2011, thereby preventing his referral to the Secretary of State for surrender to the Mexican government. *See* 18 U.S.C. §§ 3184, 3186; *see also* ECF No. 102 at 12–13 & n. 5 (explaining policy of the Department of State to suspend its review of an extradition order during the pendency of a habeas petition before the district court). Ye Gon also filed a duplicate petition in the D.C. District Court, which issued the extradition decision. This Court, concluding that both district courts had concurrent jurisdiction, transferred this case to the D.C. District Court, which concluded that it did not have jurisdiction over the habeas action and transferred the action back to this Court. The D.C. District Court held that because Ye Gon was detained in a facility in the Western District of Virginia, a habeas petition could only lie against Ye Gon's immediate custodian—in this case, the warden of the facility in Orange, Virginia. ECF Nos. 33, 34. *See Rumsfeld v. Padilla*, 542 U.S. 426, 124 S.Ct. 2711, 159 L.Ed.2d 513 (2004).

### B. Respondents' Motion to Dismiss Certain Respondents

Initially, the Court addresses Respondents' pending motion to Dismiss Certain Federal Respondents, ECF No. 102, in which Respondents seek dismissal of all Respondents except Gerald S. Holt (U.S. Marshal for the Western District of Virginia) and Floyd Aylor (Warden of the Central Virginia Regional Jail where Ye Gon is currently being held). Specifically, they seek dismissal of U.S. Attorney General Eric Holder, Jr., U.S. Secretary of State Hillary Rodham Clinton,[1] and U.S. Mar-

---

1. Because the Court concludes that the Secre- tary of State is not a proper Respondent, it is

shal for the District of Columbia Edwin D. Sloane.[2] Respondents contend that Holder, Clinton, and Sloane are not proper Respondents pursuant to *Padilla*, which held that the proper respondent in a federal habeas petition is generally "the warden of the facility where the prisoner is being held, not the Attorney General or some other remote supervisory official." 542 U.S. at 435, 124 S.Ct. 2711. They also rely on a number of other cases applying *Padilla*.

Ye Gon does not object to dismissing Eric Holder, Jr., ECF No. 103 at 1 n. 1, and Holder is hereby dismissed. As to the other respondents, Ye Gon offers no legal authority to keep U.S. Marshal Sloane and Secretary of State Clinton in this case. Instead, he seems to be concerned that the government may intentionally take some action in any short period in which his case is not technically "pending"—*e.g.*, if his habeas petition is denied, during the time between the denial and his filing of a notice of appeal—or that it may transfer him to frustrate efforts to enforce this Court's orders. His first concern is easily resolved—this Court will stay his extradition from the entry of judgment in this case for a thirty-day period to allow him to file a

notice of appeal and seek a longer stay from this Court or the appellate court for the pendency of that appeal. Indeed, at the November 14, 2013 hearing, counsel for Respondents agreed to such a thirty-day stay.

█ Ye Gon's concern over being transferred is unfounded in light of the "well-established" rule that "jurisdiction attaches on the initial filing for habeas corpus relief, and it is not destroyed by a transfer of the petitioner and the accompanying custodial change." *Sweat v. White*, 829 F.2d 1121, 1987 WL 44445, at *1 (4th Cir.1987) (unpublished) (citing *Santillanes v. U.S. Parole Comm'n*, 754 F.2d 887, 888 (10th Cir.1985)); *see also United States v. Little*, 392 F.3d 671, 680 (4th Cir.2004) (jurisdiction is determined at the time the petition is filed). Thus, even if he were transferred after judgment in this case, the Fourth Circuit could still consider his appeal and enforce orders regarding his custody. *Cf. Sweat, supra.*

█ In any event, even if his concerns had merit, *Padilla* and the other cases cited by Respondents show that Sloane and the Secretary of State are not proper Respondents in this case.[3] Accordingly,

---

not necessary to order the substitution of John Kerry for Clinton. *Cf.* Fed.R.Civ.P. 25(d) (allowing sua sponte substitution for a public officer sued in his official capacity).

**2.** Sloane was added as a Respondent *sua sponte* by this Court when it transferred the case to the District of Columbia. *See* ECF No. 16. Respondents explain that even though Ye Gon's warden is his only physical custodian, they do not seek the dismissal of Holt as a respondent since the federal government is Ye Gon's legal custodian. ECF No. 102 at 3, 5. Additionally, in the appeal from the dismissal of Ye Gon's D.C. habeas petition, the United States represented to the U.S. Court of Appeals for the District of Columbia Court that it would not "challenge [the Western District of Virginia's] ability to order Ye Gon's release should it grant his petition on

the merits." *Ye Gon v. Sloane*, 496 Fed.Appx. 90 (D.C.Cir.2012) (citing record of oral argument).

**3.** In a footnote, the *Padilla* Court declined to address "whether the Attorney General would be a proper respondent to a habeas petition filed by an alien detained pending deportation" but cited to a circuit split on the issue. *See* 542 U.S. at 435 n. 8, 124 S.Ct. 2711. Since *Padilla*, however, the only court to find the Attorney General as a proper party (the Ninth Circuit) has withdrawn its opinion. *See Nken v. Napolitano*, 607 F.Supp.2d 149, 158 (D.D.C.2009). Accordingly, the D.C. District Court, in its opinion to transfer the case back to this Court, held that Ye Gon's immediate custodian, and not the Attorney General or U.S. Marshal, is the proper respondent in this case. ECF No. 34 at 9 n. 5.

the Court **GRANTS** the Motion to Dismiss Certain Federal Respondents, ECF No. 102, and DISMISS Attorney General Holder, U.S. Marshal Sloane, and U.S. Secretary of State Clinton from the case. The remaining Respondents are hereby collectively referred to as "the Government" in the Court's analysis below.

## II. ANALYSIS AND CONCLUSIONS OF LAW

### A. General Standard of Review

■ The extradition of a person found in the United States to Mexico is governed by the provisions of the federal extradition statutes, 18 U.S.C. §§ 3181 et seq., and the Extradition Treaty between the United States and Mexico. *See* Extradition Treaty, U.S.-Mex., May 4, 1978, 31 U.S.T. 5059, T.I.A.S. No. 9656 ("Treaty"), attached as ECF No. 41, Ex. C (the "Extradition Treaty"). Every extradition request requires the court to find that: 1) the judicial officer has jurisdiction to conduct an extradition proceeding; 2) the court has jurisdiction over the fugitive; 3) the person before the court is the fugitive named in the request for extradition; 4) there is an extradition treaty in full force and effect; 5) the crimes for which surrender is requested are covered by that treaty; and 6) there is competent legal evidence to support the finding of probable cause as to each charge for which extradition is sought. *In re Extradition of Rodriguez Ortiz*, 444 F.Supp.2d 876, 881–82 (N.D.Ill. 2006) (citing *Fernandez v. Phillips*, 268 U.S. 311, 312, 45 S.Ct. 541, 69 L.Ed. 970 (1925), *Eain v. Wilkes*, 641 F.2d 504, 508 (7th Cir.1981), and *In re Extradition of Fulgencio Garcia*, 188 F.Supp.2d 921, 925 (N.D.Ill.2002)). Upon finding sufficient evidence to support extraditing the fugitive, the court then certifies him as extraditable to the Secretary of State, who ultimately decides whether to surrender him

to the requesting country. 18 U.S.C. §§ 3184, 3186, 3196.

■ There is no direct appeal from a decision granting a certificate of extradition. Rather, a person certified for extradition files a petition for habeas corpus under 28 U.S.C. § 2241 challenging his detention pending his extradition. A habeas court sitting in review of an extradition decision has a role which is "quite narrow, [and is] limited to consideration of whether the extradition court properly exercised jurisdiction, whether the crime upon which extradition is sought qualifies under the relevant treaty as an extraditable offense, and whether the record contains sufficient evidence to support the extradition court's probable cause determination." *Haxhiaj v. Hackman*, 528 F.3d 282, 286 (4th Cir.2008) (citations omitted). Furthermore, a habeas court may consider certain limited constitutional claims. *See Plaster v. United States*, 720 F.2d 340, 348–49 (4th Cir.1983). In *Mironescu v. Costner*, 480 F.3d 664 (4th Cir.2007), for example, the Fourth Circuit expressly recognized that a habeas court reviewing an extradition order "unquestionably" has jurisdiction "to adjudicate claims that governmental conduct is in violation of the Constitution." *Id.* at 670. Any constitutional claim must relate to alleged constitutional violations by the United States government. That is, the habeas court cannot consider assertions that "the other country's judicial procedures do not comport with the requirements of our constitution." *Plaster*, 720 F.2d at 349 n. 9 (citing *Neely v. Henkel*, 180 U.S. 109, 21 S.Ct. 302, 45 L.Ed. 448 (1901)).

■ The habeas court gives a highly deferential review to the probable cause determination in the extradition court:

In reviewing the extradition court's finding of probable cause under § 3184, a

federal habeas court applies a standard of review that "is *at least* as deferential, if not more so, than that applied to a magistrate judge's decision to issue a search warrant." *Ordinola* [*v. Hackman,* 478 F.3d 588, 609–10 (4th Cir. 2007) ] (Traxler, J., concurring). "Just as the magistrate judge's underlying determination is not a mini-trial on the guilt or innocence of the fugitive, ... habeas review should not duplicate the extradition hearing." *Id.* at 610. Accordingly, our limited function in performing habeas review of the decision to issue a certificate of extradition is to determine whether there is "any evidence" in the record supporting the probable cause finding of the magistrate judge.

*Haxhiaj,* 528 F.3d at 287 (some citations omitted) (emphasis in original).

■ Legal conclusions by the extradition court, however, are reviewed *de novo* by a habeas court. *See, e.g., Ross v. U.S. Marshal for E.D. of Okla.,* 168 F.3d 1190, 1195 (10th Cir.1999) (issue of whether dual criminality requirement is satisfied is a legal question reviewed *de novo* ); *United States v. Merit,* 962 F.2d 917, 919 (9th Cir.1992) ("We review *de novo* questions regarding interpretation of, and jurisdiction under, the [extradition] treaty, including compliance with dual criminality and specialty requirements.") Accordingly, this Court reviews the factual findings only for clear error but reviews legal conclusions *de novo. See Ordinola,* 478 F.3d at 610 (Traxler, J., concurring) ("We review the extradition court's factual findings for clear error and its conclusions of law *de novo.*") (citation omitted).

### B. Ye Gon's Claims

Ye Gon asserts five claims for relief in his Corrected Amended Petition. Separately, Ye Gon has asserted two additional claims, 6A and 6B, which are also part of his Petition. The Court placed Claim 6B under seal with the consent of all of the parties. Each of these claims will be considered in order.

### 1. Claim 1: The Extradition Court Properly Exercised Jurisdiction Over Ye Gon.

In Claim 1, Ye Gon challenges the jurisdiction of the extradition court contending that (a) that the court did not have personal jurisdiction to bring an extradition proceeding in the District of Columbia, (b) a magistrate judge has no constitutional authority to conduct extradition proceedings, and (c) the federal extradition statute, 18 U.S.C. § 3184, is unconstitutional. Each argument fails.

### a. The extradition court had personal jurisdiction over Ye Gon.

The jurisdiction of a district court to hear extradition proceedings is set forth in 18 U.S.C. § 3184, which states in relevant part:

> Whenever there is a treaty or convention for extradition between the United States and any foreign government, or in cases arising under section 3181(b), any justice or judge of the United States, or any magistrate judge authorized so to do by a court of the United States, or any judge of a court of record of general jurisdiction of any State, may, upon complaint made under oath, charging any person found within his jurisdiction, with having committed within the jurisdiction of any such foreign government any of the crimes provided for by such treaty or convention, or provided for under section 3181(b), issue his warrant for the apprehension of the person so charged, that he may be brought before such justice, judge, or magistrate judge, to the end that the evidence of

criminality may be heard and considered.

■ Whether the extradition court had personal jurisdiction over Ye Gon to hear the extradition complaint turns on whether he was "found within" the District of Columbia when he was arrested on the extradition complaint. Ye Gon was detained in a D.C. prison facility and undoubtedly in D.C. when the Government filed its extradition complaint. Ye Gon contends, however, that he was never "found" in D.C. because he came there in 2007 against his will, and only after his arrest in Maryland on the federal criminal charges. Ye Gon asserts that he did not flee to or establish D.C. as his place of asylum, and thus that he was not "found" there for purposes of extradition jurisdiction. The extradition court found that it properly had personal jurisdiction over Ye Gon because he was being lawfully held in D.C. such that he was "found" there when the Government filed its extradition complaint. The court reasoned that interpreting § 3184 to extend personal jurisdiction over persons lawfully detained in a district comports with both the "natural and traditional meaning of the word 'found[,]'" and with traditional principles of territorial jurisdiction. *See Ye Gon*, 768 F.Supp.2d at 79–80 (citing *Burnham v. Sup. Ct. of Cal.*, 495 U.S. 604, 610, 110 S.Ct. 2105, 109 L.Ed.2d 631 (1990) and *Pennoyer v. Neff*, 95 U.S. 714, 733, 24 L.Ed. 565 (1877)).

Both parties rely on *Pettit v. Walshe*, 194 U.S. 205, 24 S.Ct. 657, 48 L.Ed. 938 (1904), to support their respective positions. In *Pettit*, a New York judicial officer (a commissioner) issued an arrest warrant on an extradition complaint for Walshe, a British national, who had been convicted in Great Britain of murder and other crimes, but had escaped prison and fled to the United States. *Id.* at 214–15, 24 S.Ct. 657. The U.S. Marshal arrested Walshe in Indiana intending to return him directly to New York to answer the extradition complaint. Walshe filed a habeas petition in Indiana challenging his removal to New York. The Indiana circuit court held that under the treaty between the United States and Great Britain and the extradition statute (the predecessor to § 3184), only an Indiana court, where Walshe was found and arrested, had jurisdiction to consider the evidence of criminality and rule on the extradition request. The Supreme Court affirmed:

> By that proviso it is made the duty of a marshal arresting a person charged with any crime or offense to take him before the nearest circuit court commissioner or the nearest judicial officer, having jurisdiction, for a hearing, commitment, or taking bail for trial in cases of extradition. The commissioner or judicial officer here referred to is necessarily one acting as such within the state in which the accused was arrested and found. So that, assuming that it was competent for the marshal for the district of Indiana to execute Commissioner Shields' warrant within his district, as we think it was, his duty was to take the accused before the nearest magistrate in that district, who was authorized by the treaties and by the above acts of Congress to hear and consider the evidence of criminality. If such magistrate found that the evidence sustained the charge, then, under § 5270 of the Revised Statutes, it would be his duty to issue his warrant for the commitment of the accused to the proper jail, there to remain until he was surrendered under the direction of the national government, in accordance with the treaty.

*Id.* at 219–20, 24 S.Ct. 657. In concluding that the New York tribunal lacked jurisdiction to order Walshe's extradition to Britain, the Court noted that extradition

proceedings may be held "where the accused was found and arrested." *Id.* at 218, 24 S.Ct. 657. The commissioner or judicial officer authorized to act on an extradition request is "necessarily one acting ... within the state in which the accused was arrested and found." *Id.* at 219, 24 S.Ct. 657.

Ye Gon argues that *Pettit* requires holding extradition hearings only in the place where the extraditee is arrested, or what he calls the place of asylum. *See* ECF 63 at 23 (citing to *Pettit* and *Wright v. Henkel,* 190 U.S. 40, 58, 23 S.Ct. 781, 47 L.Ed. 948 (1903) as describing the place found as "the asylum to which he had fled"). Ye Gon thus contends that the Government could bring extradition charges in Maryland only—where he was initially arrested on the U.S. criminal charges—and that he was not "found" in the District of Columbia, where he was brought by authorities after his arrest on the criminal charges.

The United States lawfully arrested Ye Gon and transferred him to D.C. to face the criminal charges pending at that time. Ye Gon was lawfully detained in D.C. on the federal criminal charges in D.C. when the Government filed its extradition complaint. Section 3184 vests the court with the jurisdiction to hear an extradition proceeding "upon complaint made, under oath, charging any person found within his jurisdiction, with having committed [an extraditable offense in the requesting country]." Here, Ye Gon was "found" in the District of Columbia when the Government filed the extradition complaint, thereby vesting the D.C. District Court with the jurisdiction to hear the proceedings.

Ye Gon suggests, without factual support, the Government acted in bad faith by bringing the criminal charges in D.C. as a means to seek a favorable forum in the extradition case, especially on the dual criminality issue. The Court refuses to embrace the pure conjecture required to accept Ye Gon's argument that the Government tactically planned to bring the criminal charges in D.C. so that it would have a favorable forum in an extradition proceeding. Ye Gon's theory seems particularly improbable given that the Government filed the extradition complaint a year after it initiated the criminal case against Ye Gon. Instead, applying *Pettit,* the Court concludes that the proper jurisdiction for Ye Gon's extradition proceeding, and where he was "found" under § 3184, is where he was physically present when arrested on the extradition complaint. *See also Atuar v. United States,* 156 Fed.Appx. 555, 559 n. 5 (4th Cir.2005) (unpublished) (agreeing with the parties' stipulation that West Virginia had jurisdiction over the extradition hearing because Atuar was incarcerated there at the time the extradition proceedings were initiated, and citing *Pettit*). Therefore, the D.C. District Court had jurisdiction over Ye Gon under § 3184 to hear this extradition matter.

**b. A U.S. Magistrate Judge has constitutional and statutory authority to conduct extradition proceedings.**

██ Courts have nearly uniformly held that U.S. magistrate judges are authorized to conduct extradition proceedings. In particular, while a judge on the D.C. Court of Appeals, Justice Ginsburg stated that § 3184 allows "any magistrate authorized so to do by a court of the United States" to "preside over and decide international extradition proceedings." *Ward v. Rutherford,* 921 F.2d 286, 287 (D.C.Cir.1990); *accord Lo Duca v. United States,* 93 F.3d 1100, 1108–09 (2d Cir.1996). The local rules of the extradition court expressly state that U.S. Magistrate Judges "shall have the duty and the power to ... [c]onduct international extradition proceedings

pursuant to 18 U.S.C. § 3181 *et seq.*" D.D.C.Crim. Rule 57.17(a)(6).

Allowing a magistrate judge to perform this function does not violate the U.S. Constitution. The issue in an extradition proceeding "is not punishability, but prosecutability," *Lo Duca,* 93 F.3d at 1104 (citations omitted). The determination of whether an individual is subject to extradition to a foreign country is "an assignment in line with [a magistrate judge's] accustomed task of determining if there is probable cause to hold a defendant to answer for the commission of an offense." *Id.* (quoting *Ward,* 921 F.2d at 287). For these reasons, the Court rejects Ye Gon's contention that a U.S. Magistrate Judge does not have the constitutional authority to conduct extradition proceedings.

**c. Ye Gon lacks standing to assert that the federal extradition statute is unconstitutional because it violates the separation of powers doctrine.**

Ye Gon relies upon *Lobue v. Christopher,* 893 F.Supp. 65 (D.D.C.1995), *vacated* 82 F.3d 1081 (D.C.Cir.1996), to assert that the federal extradition statutory scheme is unconstitutional and violates the separation of powers doctrine. Ye Gon asserts that the extradition statute improperly vests the Secretary of State with the authority to review the decisions of extradition courts and to choose not to extradite a person for whom a court has issued a certificate of extradition. In *Lobue,* two prospective extraditees, who were wanted in Canada and were in the constructive custody of the marshal for the Northern District of Illinois, brought a challenge in the D.C. District Court to the constitutionality of the extradition statute and attempted to assert their claims on behalf of a class. 893 F.Supp. at 66–67. The district court found the statute unconstitutional. *Id.* at 75–76, 78. On appeal, the circuit court vacated that decision, and

held that the D.C. District Court did not have subject matter jurisdiction to issue the declaratory judgment because the prospective extradites were in the custody of the marshal in the Northern District of Illinois and that any challenge to the statute should be in that district. *LoBue,* 82 F.3d at 1082. Ye Gon can point to no case which has followed *LoBue,* and the Court is not inclined to follow a vacated decision that has no precedential value.

◼ The Court also finds that Ye Gon does not presently have standing to raise the separation of powers claim. *In re Extradition of Lang,* 905 F.Supp. 1385 (C.D.Cal.1995), holds that essentially no injury or harm can come to a potential extraditee from a review by the Secretary of State because either: (a) a federal judge declines to order extradition, in which case the Secretary cannot extradite him; or (b) a federal judge orders extradition, and the Secretary declines to extradite him, in which case no harm to him occurs. *Lang,* 905 F.Supp. at 1391–92. Based on this, the *Lang* Court reasoned that the possibility of a "separation of powers" violation is illusory, and that no petitioner can ever have standing to assert it.

Ye Gon argues a third possibility exists—that the Secretary of State may change "the charges of extradition." He cites as an example a hypothetical case where a certificate of extraditability is issued on some charges but not others, and asserts that the Secretary of State's decision could then require a review of the judicial decision. *See* ECF No. 71 at 8 n. 6. Even if Ye Gon were correct and such a result could give rise to a separation of powers argument, that has not yet happened in this case, since the Secretary has not yet ordered Ye Gon's removal. Accordingly, this argument is premature. As to this portion of Claim 1, therefore, the Court denies it without prejudice. The

remainder of Claim 1 is denied with prejudice.

### 2. Claim 2: The *non bis in idem* provision in Article 6 of the Treaty does not bar extradition.

■■■ Ye Gon contends that under Article 6 of the extradition treaty, the United States cannot extradite him, at least on the drug charges, because the voluntary dismissal with prejudice of the criminal indictment in the D.C. District Court amounts to a prosecution and acquittal of those charges. Article 6 of the extradition treaty between Mexico and the United States, entitled "Non bis in idem," states as follows:

Extradition shall not be granted when the person sought has been prosecuted or has been tried and convicted or acquitted by the requested Party for the offense for which extradition is required.

ECF No. 41, Ex. C, Treaty, at 6. The Latin term "non bis in idem" means "not twice for the same thing," Black's Law Dictionary 1150 (9th ed. 2009), and is a principle of international law, akin to the Fifth Amendment's prohibition on double jeopardy. *United States v. Jeong,* 624 F.3d 706, 711 (5th Cir.2010).

### a. Ye Gon was not "prosecuted or ... tried and convicted or acquitted ...." in the criminal case in the United States.

■■■ The threshold question under Article 6 is whether Ye Gon "has been prosecuted or has been tried and convicted or acquitted" of the criminal charges in the D.C. District Court. When interpreting the language of a treaty, the Court must

begin with the language of the Treaty itself.... [T]he clear import of treaty language controls unless application of the words of the treaty according to their obvious meaning effects a result inconsistent with the intent or expecta-

tions of its signatories.... To the extent that the meaning of treaty terms are not plain, we give great weight to the meaning attributed to treaty provisions by the Government agencies charged with their negotiation and enforcement.

*Iceland S.S. Co.-Eimskip v. U.S. Dep't of the Army,* 201 F.3d 451, 458 (D.C.Cir.2000) (internal citations and quotation marks omitted); *Plaster,* 720 F.2d at 347 (stating virtually identical standards and relying on *Sumitomo Shoji Am., Inc. v. Avagliano,* 457 U.S. 176, 180, 102 S.Ct. 2374, 72 L.Ed.2d 765 (1982)). The Court should also construe the Treaty "to effect [its] purpose, namely, the surrender of fugitives to be tried for their alleged offenses." *See Ludecke v. U.S. Marshal,* 15 F.3d 496, 498 (5th Cir.1994) (citations and internal quotation marks omitted).

■■■ Ye Gon contends that he was "prosecuted" for purposes of extradition under Article 6 when the Government charged him criminally in the District of Columbia, vigorously pursued those charges through two years of proceedings, and then elected to dismiss the criminal action with prejudice. The Government counters that Article 6 does not apply unless Ye Gon has actually been "convicted or acquitted." In essence, the intent imbedded in the Treaty could not have meant that merely charging a defendant in the United States invokes the protections of Article 6, and that reading the Treaty so broadly "effects a result inconsistent with the intent or expectations of its signatories." *See Iceland S.S. Co.-Eimskip,* 201 F.3d at 458.

The Government filed criminal charges against Ye Gon in this country and pursued them for two years. It contested the attempts of Ye Gon to obtain a bond for his pre-trial release, and otherwise actively sought to convict him of the criminal charges. The exact reasons the Govern-

ment elected not to prosecute Ye Gon remain unclear. Initially, the Government told the court it sought dismissal because it had "evidentiary concerns" in light of changed circumstances, including a recanting witness and another who was reluctant to testify. See ECF No. 42–2 at Ex. F–82. The Government elaborated on its reasons in a supplemental filing, explaining:

> As set forth in our motion to dismiss, the [G]overnment has concluded, after balancing the relative strengths and weaknesses of the American and Mexican prosecutions as well as the strong interest of Mexico in pursuing its charges against its own citizens for conduct occurring in Mexico, that it is preferable to defer to Mexico's extradition request and allow that country's case to take precedence. In reaching this decision, and in setting forth in full the basis for the [G]overnment's motion to dismiss these charges, we have in no way meant to suggest that we have any doubts about the defendant's guilt or that we believe we do not have a provable case. We submit only that, as between the two countries' prosecutions, there are sufficient reasons ... to defer to Mexico's request for the return of its citizens for trial there.

ECF No. 75, Ex. Q at 7 (Supp. Gov't Mot. to Dismiss dated June 24, 2009). After a hearing, the presiding judge in the criminal case entered a written order, prepared by the Government, dismissing the indictment with prejudice, but the court never stated reasons for dismissing the criminal charges with prejudice.

At least one district court has interpreted Article 6 of the Extradition Treaty and refused to read it broadly to prevent extradition to Mexico of a defendant who pled guilty to criminal charges in the United States and faced different criminal charges in Mexico arising from the same incident. *In re Extradition of Montiel Garcia*, 802 F.Supp. 773 (E.D.N.Y.1992), involved a defendant (Garcia) who allegedly sexually assaulted a seven-year old relative while in Mexico and took pictures of the victim's exposed genitalia. 802 F.Supp. at 775. Garcia then brought the camera and film back to the United States, where he attempted to have the pictures developed. *Id.* Garcia pled guilty in a New York federal court to transporting child pornography in interstate or foreign commerce. *Id.* While the federal criminal charges were pending, Mexico requested Garcia's extradition to face sexual assault charges. *Id.* Garcia challenged his extradition to Mexico claiming that during the course of the plea discussions, the prosecution indicated that if he did not plead guilty to the transportation charge, the United States would charge him under 18 U.S.C. § 2251(a) with inducing, enticing, or coercing the victim to engage in sexually explicit conduct. *Id.* Garcia claimed that Article 6 of the Extradition Treaty barred his extradition to Mexico because he was subject to prosecution on the child obscenity charges in the United States, and the prosecutor had threatened to file charges under § 2251(a), but ultimately choose not to pursue them. *Id.* at 779. The court rejected Garcia's argument, stating that it "decline[d] to hold that a decision not to prosecute on certain charges is the functional equivalent of a prosecution on those charges for purposes of a double jeopardy claim." *Id.*

The fundamental purpose of an extradition treaty is to return persons to the requesting country to face trial on certain criminal charges. Extradition treaties are read broadly to achieve this goal.[4] Ye

---

**4.** Both parties expend great effort in explaining the meaning of Article 6 and how it should read depending upon where punctuation could be inserted. The plain meaning of

Gon's broad interpretation of Article 6 to prohibit the extradition of any person merely charged, but never tried and convicted or acquitted, would substantially undermine the intent of the treaty. Instead, the interpretation of the treaty by the contracting parties is entitled to great weight. *See Iceland S.S. Co.-Eimskip,* 201 F.3d at 458; *Ordinola,* 478 F.3d at 603 (in determining definition of "political offense" in a treaty, "we must afford 'great weight' to the meaning attributed to the provision by the State Department, as it is charged with enforcing" it). Here, the proper reading of the treaty language requires that a person have gone through the criminal process and either been convicted or acquitted. Accordingly, the Court concludes that a prosecution alone is insufficient to trigger the protections of Article 6 and instead that both: (1) a prosecution or a trial is required; *and* (2) a conviction or an acquittal is required.

■■■ Alternatively, Ye Gon argues that dismissal of the federal criminal charges with prejudice is an acquittal because double jeopardy bars prosecuting him again in the United States on the same charges. The Supreme Court held in *United States v. Martin Linen Supply Co.,* 430 U.S. 564, 97 S.Ct. 1349, 51 L.Ed.2d 642 (1977) that for jeopardy to attach in a criminal prosecution which is dismissed prior to trial, the dismissal must represent a "resolution, correct or not, of some or all of the factual elements of the offense charged." *Id.* at 571, 97 S.Ct. 1349. The "key issue" as to whether jeopardy has attached before a trial on the merits "is whether the disposition of an individual's indictment entailed findings of fact on the merits such that the defendant was placed in genuine jeopardy by the making of such findings." *United States v. Dionisio,* 503 F.3d 78, 83 (2nd

Cir.2007). The Fourth Circuit recognized that even a dismissal with prejudice before evidence at trial began was insufficient for jeopardy to attach. *United States v. Cooper,* 77 F.3d 471, 1996 WL 67171 at *4–*5 (4th Cir. Feb. 15, 1996) (collecting cases holding that double jeopardy did not prohibit a second prosecution where the first prosecution ended before the court heard any evidence, or that a dismissal with prejudice did not implicate jeopardy).

Here, the Government dismissed the federal criminal case against Ye Gon with prejudice pursuant to Rule 48(a). The exact reason the Government dismissed its case is subject to some debate—either its evidence was weak or it chose to defer to a Mexican prosecution of Ye Gon. Ultimately, the reason for this dismissal is of no consequence, because the district court never addressed the elements of the criminal charges in the United States, and Ye Gon was never in jeopardy of a finding of guilt on the merits. In short, Ye Gon was never placed in jeopardy of being convicted and the dismissal did not actually represent a "resolution . . . of some or all of the factual elements of the offense charged." *Cf. Serfass v. United States,* 420 U.S. 377, 389, 95 S.Ct. 1055, 43 L.Ed.2d 265 (1975) (jeopardy did not attach to a pretrial dismissal of an indictment); *Dionisio,* 503 F.3d at 83. Thus, this Court declines to hold that the dismissal under Rule 48(a) here is the equivalent of an acquittal under the Treaty. Ye Gon's alternative claim that he was effectively "acquitted" under the Treaty, therefore, is unpersuasive.

b. **Mexico and the United States charged Ye Gon with different offenses, and thus, Article 6, the *non bis in idem* clause, does not apply.**

The Government argues that the *non bis in idem* clause does not bar Ye Gon's

the language requires no grammatical editing, and the Court will not alter or otherwise

change the punctuation in the treaty language just to achieve a particular conclusion.

extradition for the additional reason that the U.S. and Mexican charges are not the same, and Article 6 prevents his extradition to Mexico to face criminal prosecution only for the same criminal offense for which he was prosecuted or tried and either convicted or acquitted. Analysis of this argument requires a comparison of the offenses charged in both countries. Here, the charges are clear enough, but the test to compare them is not well established.

 The superseding indictment in the federal criminal case charged Ye Gon with a single count of violating 21 U.S.C. §§ 959, 963, and 960, and 18 U.S.C. § 2, alleging that he aided and abetted "in the manufacture of 500 grams or more of a mixture and substance containing a detectable amount of methamphetamine, intending and knowing that it would be unlawfully imported into the United States from Mexico, and elsewhere, outside of the United States...." ECF No. 42–1, Pet. Ex. F at 15. The indictment also includes a forfeiture request. *See id.*

The Mexican arrest warrant submitted as part of the extradition request charged Ye Gon with:

1. Participation in organized crime, for the purpose of repeatedly committing drug crimes and operations with illegal funds;

2. Drug-related offenses in the forms of:

 a. importation into Mexico of psycho tropic substances, namely, Nacetyl pseudoephedrine acetate and ephedrine acetate, derivatives of pseudoephedrine,

 b. transportation of psycho tropic substances, namely, N-acetyl pseudoephedrine, a derivative of pseudoephedrine,

 c. manufacture of psycho tropic substances, namely, pseudoephedrine, ephedrine, pseudoephedrine hydrochloride, and methamphetamine hydrochloride,

 d. possession of psycho tropic substances for the purpose of producing narcotics,

 e. diversion of essential chemical products, namely sulfuric acid, to produce narcotics;

3. Violations of the Federal Law on Firearms and Explosives in the form of possession of firearms reserved for the exclusive use of the Army, Navy and Air Force; and

4. Money laundering, by himself or through an intermediary, by having custody of funds within Mexico, knowing that the funds have their source in an illegal activity, with the intention to impede knowledge of their source, location, destination, or ownership.

*See* ECF No. 50, Ex. 1 (Translated Mexican Arrest Warrant) at 6–7. The elements of each offense in the Mexican arrest warrant are listed after each charge. *Id.* at 7–9.

 The Government asserts that the Court should compare the charges under the well-recognized "same elements" test announced in *Blockburger v. United States,* 284 U.S. 299, 52 S.Ct. 180, 76 L.Ed. 306 (1932) for resolving double jeopardy challenges. "Under the *Blockburger* analysis, successive prosecutions do not violate the Double Jeopardy Clause if 'each offense contains an element not contained in the other.'" *United States v. Hall,* 551 F.3d 257, 267 (4th Cir.2009) (quoting *United States v. Dixon,* 509 U.S. 688, 696, 113 S.Ct. 2849, 125 L.Ed.2d 556 (1993)). The application of *Blockburger* to the charges from both countries necessarily yields the conclusion that Mexico has charged Ye Gon with different offenses from those he

faced in the United States. Simply put, the respective nations' offenses are not identical—each includes an element that the other would not. Thus, if *Blockburger* is the proper test, clearly Article 6 would not bar Ye Gon's extradition.

Ye Gon counters, however, that the *Blockburger* test is inapplicable in the extradition context and instead argues that the Court must take a broader approach, rather than narrowly considering the specific elements of each offense. Ye Gon urges the Court to analyze the different criminal charges under the test articulated in *Sindona v. Grant*, 619 F.2d 167 (2d Cir.1980),[5] which he contends more accurately reflects the intent of the treaty drafters.

The extradition court adopted *Blockburger* as the appropriate test,[6] and rejected *Sindona*, concluding that the authorities relied on in *Sindona* have since been rejected in U.S. double jeopardy case law and thus, "the theoretical underpinning of the *Sindona* decision—that as a matter of domestic law, a same conduct test defines the reach of the double jeopardy clause under American law—has not survived." *Ye Gon*, 768 F.Supp.2d at 92. The Government relies heavily on *Elcock v. United States*, 80 F.Supp.2d 70 (E.D.N.Y.2000) to dispute *Sindona*'s application to analysis of the criminal charges in this case. *See* ECF No. 63, at 62–67. Notably, other than *Elcock* and *Sindona* and a few other less helpful cases, there are few cases on the topic as to the proper test to be applied,[7] and the parties have cited to no cases from either the Fourth Circuit or the D.C. Circuit that directly address this issue. Thus, the proper test to be applied is an open issue.

In *Sindona*, the Italian government sought the extradition of Michele Sindona, an Italian businessman charged with a number of crimes related to "fraudulent bankruptcy" arising from the collapse of an Italian bank that Sindona had formed from the merger of two banks he controlled. Italy charged that Sindona hid "an enormous mass of the financial assets" of the two pre-merger banks and that he financed the business ventures of a group of foreign and Italian corporations by placing funds from the two banks on time deposits with foreign banks and by falsifying balance sheets and books. *Id.* at 170.

The United States also brought charges against Sindona alleging "many of the same generic forms of fraudulent conduct

---

**5.** Ye Gon offers specific arguments as to why extradition for the money laundering charges, drug and conspiracy charges, and organized crime charges are all barred by Article 6, although he admits that extradition on the firearms challenges would not be prohibited by Article 6. *See* D.E. 63, at 35–37; ECF No. 71, Reply at 23–26; *see especially* D.E. 63, at 36 n. 9 (not challenging extradition for the firearms charges on this ground).

**6.** The extradition court first set forth its conclusion that the *Blockburger* same elements test should apply in a May 2009 opinion, reported at *In re Extradition of Ye Gon*, 613 F.Supp.2d 92, 97–98 (D.D.C.2009). It then reaffirmed that conclusion in its later final opinion issued in February 2011. *Ye Gon*, 768 F.Supp.2d 69.

**7.** As noted in a leading treatise on international extradition, as of 2007, there were only "four reported federal decisions and one state decision" referring to the doctrine of *ne bis in idem* and of those, only two *Sindona* and *In re Extradition of Montiel Garcia*, 802 F.Supp. 773 (E.D.N.Y.1992) "have any substantive discussion whatsoever of the doctrine." M. Cherif Bassiouni, *International Extradition: United States Law and Practice*, at 756 n. 386 (5th ed. 2007). Later in his treatise, Bassiouni also discusses *Elcock*. The Court's additional research has found some additional reported and unreported decisions, some of which are cited by the Government at ECF No. 65, at 71 n. 33. None of these additional cases contain extensive analysis informing the specific issues here.

described in the Italian reports, although in connection with" two United States banks that had also filed for bankruptcy. *Id.* at 171. The charges included alleged acts and fraudulent transactions between the two Italian banks and the U.S. banks, as well as a conspiracy to harm and defraud American investors. *Id.* at 171–72. Those charges remained pending without final adjudication on the merits when the Second Circuit considered the appeal of the decision to extradite Sindona to Italy.

Sindona argued that the *non bis in idem* clause in the extradition treaty between Italy and the United States prevented his return to face the same charges filed in the United States. *Id.* at 176. The Government urged the court to adopt the *Blockburger* test to guide its *non bis in idem* analysis. The *Sindona* court rejected the *Blockburger* test in the context of an international extradition, finding that *Blockburger* did not mark the outermost protections of the Fifth Amendment protection against double jeopardy, that foreign governments would not be aware of *Blockburger*, and that criminal statutes in the United States and foreign countries would almost invariably not have the same elements, thus rendering the treaty provision ineffective. *Id.* at 178. The court affirmed the use of a modified and flexible test of "whether the same conduct or transaction underlies the criminal charges." *Id.* In describing this test, the court looked to two sources: (1) Justice Brennan's concurrence in *Ashe v. Swenson,* 397 U.S. 436, 90 S.Ct. 1189, 25 L.Ed.2d 469 (1970), which required combining into one prosecution "all the charges against a defendant which grow out of a single criminal act, occurrence, episode or transaction"; and (2) the Department of Justice's so-called Petite Policy,[8] which "prohibit[s] a subsequent prosecution 'for substantially the same act or

acts.' " *Id.* In essence, the *Sindona* court determined that in the context of an international extradition, the rigid comparison of the elements of the offense as required under *Blockburger* reads the *non bis in idem* clause too narrowly. Instead, it ruled courts must look at the offenses much more broadly to determine whether both countries seek to prosecute the defendant for the same underlying criminal conduct. Ultimately, the *Sindona* court concluded that the Italian and United States prosecutors sought to punish different conduct:

> The Italian prosecutor charged a gigantic fraud perpetrated on the Italian banks which generated funds that permitted Sindona to engage in allegedly criminal activities in Italy and other countries including the United States. The concern of the Republic of Italy is the harm done to depositors in the Italian banks; that of the United States is the damage to American depositors and investors. The crimes charged in the American indictment, while serious, are on the periphery of the circle of crime charged by the Italian prosecutors. Although the alleged Italian crime may have been the "but-for" cause of the alleged American offenses in providing Sindona with the wherewithal, it is not the crime for which the United States is proceeding against him ... [The *non bis in idem* provision] of the Treaty could not have been intended to have the consequence that substantial elements of crime should be left unpunishable.

*Sindona,* 619 F.2d at 179.

Even if the Court were to apply *Sindona* here, the broader, more flexible test announced in *Sindona* does not afford Ye Gon the protection he seeks under Article 6. A close view of the particular charges in

---

8. *Petite v. United States,* 361 U.S. 529, 530–31, 80 S.Ct. 450, 4 L.Ed.2d 490 (1960).

both the United States and Mexican indictments reveals that the "more flexible" test announced in *Sindona* is more limited than Ye Gon suggests. He emphasizes the Government's statements—in the federal criminal case against him—that its evidence "would be the same evidence that ... Mexico would use in its prosecution of the defendant," and that Ye Gon has been "charged with ... similar offenses in Mexico." *Id.* at ECF No. 63. Ex. F–19. These apparent concessions, however, do not mean that the charges in the two countries are the same, even under *Sindona.*

The single charge in the U.S. indictment is for conspiracy to manufacture and import methamphetamine, a controlled substance, into the United States. This federal criminal charge is "on the periphery of the circle of crime charged by [Mexican] prosecutors," *see Sindona,* 619 F.2d at 179, and the Mexican charges extend far beyond the narrow focus of the federal criminal case against Ye Gon. Mexico has charged Ye Gon with importing into its country the precursor elements necessary for the manufacture of methamphetamines, money laundering, and the illegal possession of weapons—acts which the United States never attempted to prosecute. Put simply, the acts for which Mexico seeks to prosecute Ye Gon are significantly broader than the U.S. charge. They are not "substantially the same act or acts." *Cf. Sindona,* 619 F.2d at 178.

Furthermore, the reasoning in *Sindona* that Italy sought to punish a different harm than the United States applies equally here. The focus of the federal criminal prosecution was on the harm caused by the manufacture of illegal drugs for importation into the United States. The Mexican prosecution, in contrast, had a much broader focus on the importation of the precursors of illegal drugs to use in the manufacture of illegal drugs, the alleged illegal possession of guns, and laundering money to hide this illegal activity in Mexico. So, as in *Sindona,* the harms to the two countries are distinct.

The *Sindona* court also noted that neither sovereign could prosecute Sindona for the bulk of the matters charged in the other country's indictment and concluded that the *non bis in idem* clause "could not have been intended to have the consequences that substantial elements of crime should be left unpunishable." *Id.* at 179. Again, the same is true here. It is unlikely that the United States would have jurisdiction to prosecute Ye Gon for the entire scope of the Mexican charges, *e.g.,* the possession of illegal weapons in Mexico, the importation of precursor substances for the purpose of manufacturing illegal drugs,[9] and money laundering using Mexican or other non-United States financial institutions. In short, barring Ye Gon's extradition to Mexico based upon the federal criminal prosecution would leave "substantial elements of crime ... unpunishable." *See id.* This is a result never intended by the Extradition Treaty drafters under Article 6.

For all of these reasons, Claim 2 of the Petition is denied.

---

9. The Government in the federal criminal case suggested that all the drugs Ye Gon was manufacturing were likely destined for the United States. *See* ECF No. 72–5, Pet. Ex. J, Transcript of September 7, 2007 Bond Hearing, at pages 69–73. The Government based this statement primarily on the fact that Ye Gon allegedly received U.S. currency and that most Mexican drug traffickers send methamphetamine to the United States and not to other countries. But to prosecute Ye Gon, the U.S. Government had to prove that Ye Gon knew or should have known that his methamphetamine would be imported into the United States. The Mexican government, by contrast, could prosecute Ye Gon for any and all of the methamphetamine, regardless of where it was distributed.

### 3. Claim 3: The Dual Criminality Requirements of the Treaty are Met.

██ In his third claim, Ye Gon challenges his extradition on the grounds that the Mexican charges do not satisfy the Extradition Treaty's "dual criminality" requirement, which generally requires that Ye Gon's alleged criminal activity be a crime in both nations.

The dual criminality requirement of the Extradition Treaty is set forth in Article 2, which states:

1. Extradition shall take place, subject to the Treaty, for wilful acts which fall within any of the clauses of the Appendix and are punishable in accordance with the laws of both Contracting Parties by deprivation of liberty the maximum of which shall not be less than one year.

2. . . .

3. Extradition shall also be granted for wilful acts which, although not being included in the Appendix, are punishable, in accordance with the federal laws of both Contracting Parties, by a deprivation of liberty the maximum of which shall not be less than one year.

4. Subject to the conditions established in paragraphs 1, 2 and 3, extradition shall also be granted:

 (a) For the attempt to commit an offense; conspiracy to commit an offense; or the participation in the execution of an offense; . . .

ECF No. 41, Ex. C, Treaty at 4.

██ Each charged offense must be evaluated separately to determine if it satisfies dual criminality. Notably, the law requires that the act charged be criminal in both countries, not that the offenses are named the same or have the same elements. *Collins v. Loisel,* 259 U.S. 309, 312, 42 S.Ct. 469, 66 L.Ed. 956 (1922) (dual criminality is satisfied "if the particular act charged is criminal in both jurisdictions"). Thus, this Court rejects many of Ye Gon's arguments regarding dual criminality, which erroneously look to the *elements* of each offense, because the question for purposes of Article 2 is much broader, *i.e.,* whether the *acts* for which Mexico seeks to prosecute Ye Gon constitute a felony in both countries. *See id.* Ye Gon relies upon *Collins* to argue that the only "acts" that are permitted to be reviewed for purposes of dual criminality are those contained in the Mexican charging document. But this is really a variation of the argument that the Court should look to the elements of the particular offenses, since a charging document often might contain only the limited facts required to set forth the elements of a crime. It is also inconsistent with the way courts have interpreted *Collins. See, e.g., Clarey v. Gregg,* 138 F.3d 764 (9th Cir.1998) (discussing dual criminality under the U.S.-Mexico Treaty and noting that "although some analogy is required . . . differences between statutes aimed at the same category of conduct do not defeat dual criminality;" instead, dual criminality is satisfied where both countries' laws are directed to "the same basic evil") (citations omitted); *United States v. Sensi,* 879 F.2d 888, 894 (D.C.Cir.1989) (noting that "the central focus [of the dual-criminality rule] is on the defendant's acts" and that "it is the facts or underlying conduct supporting the charges which must correlate"). Here, the facts found by the extradition court, which this Court must adopt unless clearly erroneous, support the finding that Ye Gon's acts constitute crimes in both countries.

The extradition court, as summarized by the Government in its brief, ECF No. 50 at 29–31, found the following evidence supported the Mexican drug charges:

(1) in September 2003, Petitioner, [through one of his companies, Unimed Pharm Chem ("Unimed")] contracted with the Chinese company Chifeng Arker to purchase large quantities of an intermediate chemical that could be used to manufacture pseudoephedrine and pseudoephedrine hydrochloride, and to obtain technical assistance from Chifeng Arker in how to manufacture those substances, Findings ¶¶ [1–2], 5–7; (2) Petitioner began to obtain property for, and to build, a pharmaceutical manufacturing plant in Toluca shortly after signing the Chifeng Arker contract, *id.* ¶ 13; (3) Chinese workers helped with the start-up of that plant, as contemplated by the Chifeng Arker contract, *id.* ¶ 13; (4) Petitioner lost his lawful ability to import psychotropic substances in July 2005, ¶¶ 11–12; (5) between December 2005 and December 2006, Petitioner unlawfully imported N-acetyl-pseudoephedrine on three occasions and ephedrine acetate (which is a controlled substance under U.S. law) on a fourth, ¶¶ 14–18, 22–26, 29–33; (6) at least one of the unlawful and clandestine shipments of N-acetyl-pseudoephedrine was sent to the Toluca plant, ¶ 28; (7) that chemical, when treated with heated hydrochloric acid, produces pseudoephedrine hydrochloride, a controlled substance under Mexican and U.S. law, ¶ 36; (8) according to workers at the plant, the plant received daily shipments of a white hard chemical substance that was heated with hydrochloric acid to obtain a white crystalline powder, ¶ 35; (9) also according to plant workers, at the end of the day, that powder was bagged and driven away by Ye Gon or his personal driver, ¶ 46; (10) according to a Unimed employee, Ye Gon's driver was seen entering the premises of Unimed's warehouse and office in Mexico City after work hours and disabling the security cameras, ¶ 47;

and, (11) in a search of Ye Gon's office at the Unimed warehouse in March 2007, law enforcement agents found a dozen bags of a white powder substance that was tested and found to be pseudoephedrine hydrochloride, ¶ 48.

In addition, the extradition magistrate credited evidence that Ye Gon tried to conceal his manufacturing activities: *i.e.,* according to a former Unimed accountant, the product from the Toluca plant was not recorded in Ye Gon's inventory, ¶ 50; according to the accountant and other Unimed employees, transactions involving the plant were conducted in cash, and envelopes of cash from apparent sales of that product were delivered personally to Ye Gon, ¶¶ 52–53. A search of the plant discovered, on the equipment and work surfaces, traces of chemicals that could be used in the production of methamphetamine, such as pseudoephedrine, ephedrine, and ephedrine acetate, and the equipment in the plant could be used to produce such psychotropic substances, ¶¶ 40–42. Ye Gon did not have permission to manufacture psychotropic substances of any kind. ¶¶ 9, 43. Those activities are fully consistent with the importation and manufacturing contract that Ye Gon entered into with Chifeng Arker in September 2003, before he lost the ability to import the necessary chemicals lawfully.

ECF No. 50 at 29–31 (citing to numbered paragraphs in "Findings of Fact," *Ye Gon,* 768 F.Supp.2d at 73–79).

The Mexican weapons charges were based on the seizure of firearms from Ye Gon's home and office. "First, firearms were seized from a locked, hidden room off the master bedroom in Ye Gon's home, where [agents also discovered] millions of U.S. dollars and other currency. There, Mexican authorities seized an AK–47 assault rifle, two 9mm semi-automatic pis-

tols, and a .45–caliber pistol. Second, firearms were seized from Ye Gon's private office in Mexico City, where Mexican authorities also found 12 bags of unauthorized pseudoephedrine hydrochloride as well as a 9 mm pistol." *Ye Gon*, 768 F.Supp.2d at 86.

With regard to the criminal conspiracy charge, the extradition court found that Ye Gon "worked closely with four other" named individuals and that there was probable cause "to believe that not only did Ye Gon act in concert with these individuals to violate Mexican drug and money laundering laws, but that he directed the activities of this criminal conspiracy." *Id.* at 84; *see also id.*, Findings of Fact at ¶ 65.

Finally, as to the money laundering charges, the extradition court concluded that there was probable cause to believe Ye Gon had "engaged in money laundering of proceeds from his illegal drug activity, in part by hiding millions of dollars in a closet, and in part by tunneling cash proceeds through Mexican money exchanges in order to pay suppliers of equipment and raw materials for his unlawful chemical manufacturing plant in Toluca, Mexico. This accumulation of unexplained wealth [occurred] at the same time that Ye Gon was engaged in illegal drug importation and manufacturing; his surreptitious handling of receipts and payments involving the illegal Toluca plant; plus his use of Mexican money exchanges to disguise payments to Chifeng Arker." *Id.* at 86; *see also id.*, Findings of Fact at ¶¶ 49–63.

### a. Drug charges

Ye Gon argues that dual criminality related to the drug charges is lacking for a number of reasons. First, he contends that N-acetyl-pseudoephedrine, the substance found in the first three unlawful shipments, is not a controlled or listed substance under United States law. He further notes that the U.S. Government itself has admitted that N-acetyl pseudoephedrine is not a controlled or listed substance in the United States. Second, he argues that his expert chemist stated that the Mexican test result, which found ephedrine acetate in the fourth shipment, does not conclusively prove that the substance was the kind of ephedrine acetate that is listed as an illegal chemical under U.S. law.

Ye Gon argues that the extradition court erred in concluding that Mexico's charges were sufficiently analogous to similar provisions in American law that dual criminality was satisfied. He contends that "[t]his 'close enough' approach failed to honor the legal requirements of dual criminality." ECF No. 63 at 43–44.

As to the bags of pseudoephedrine hydrochloride found in Ye Gon's office in Mexico City, Ye Gon relies on the fact that the quantity of these items was never alleged. He thus argues that the possession of those bags could, under United States laws, be a charge of simple possession, which would only be a misdemeanor offense in the United States, and thus would not satisfy dual criminality.

The Government counters that the extradition court offered "two equally valid reasons" why dual criminality was satisfied for the drug offenses. ECF No. 65 at 32. First, the evidence showed that Ye Gon engaged in the unlawful importation, transportation, and possession of N-acetyl pseudoephedrine and ephedrine acetate to manufacture other prohibited substances. Those charged acts are punishable as felonies under 21 U.S.C. §§ 843(a)(6) and (a)(7), which make it unlawful to import "any . . . chemical" which may be used to manufacture a "listed chemical." Affirming the extradition decision on this basis requires an implicit rejection of the testi-

mony of Ye Gon's chemistry expert that the ephedrine acetate found in the fourth shipment was not a salt or isomer of ephedrine that would be listed as a chemical under United States law.

Second, the Government contends that the extradition court properly concluded that even if none of the illegal shipments contained a controlled substance or listed chemical under U.S. law, both countries have drug laws directed at the same "basic evil" and both seek to regulate the importation of chemicals that can readily be converted to methamphetamine precursors and ultimately methamphetamine.

 Having reviewed the record and the arguments of the parties, the Court concludes that the first ground given by the extradition court is sufficient to establish dual criminality for the drug charges. *See* ECF No. 41, Ex. B, at 24–29 n. 10. That is, there was enough evidence to find that the Ye Gon's acts forming the basis of the Mexican drug charges would violate 21 U.S.C. §§ 843(a)(6) and (a)(7).[10] Thus, dual criminality exists for the drug charges.[11]

### b. Possession of Firearms [12]

Ye Gon claims that the Mexican weapons charges are not crimes under United States law, because they are brought under laws that criminalize the mere possession of certain weapons. He also contends that the only evidence linking the guns to illegal drugs is that four firearms were found near money that was allegedly drug proceeds, and a fifth gun was found near bags of a drug in a quantity that would give rise only to a simple possession charge in the United States. Ye Gon further asserts that even if the guns were found near drugs or drug money, the requirement that the firearm be used "in furtherance of a 'drug trafficking crime'" under 18 U.S.C. § 924(c) is not met here. Thus, the acts charged do not constitute a felony under United States laws. Moreover, the "in furtherance of" requirement is not a part of the Mexican charges.

The Government argues that the evidence credited by the extradition court sufficiently establishes that the weapons were near drug money and were in the

10. Ye Gon contends that the extradition court misquoted the U.S. law's requirements, by omitting the crucial element that the defendant import "knowing, intending or having reasonable cause to believe, that [the precursor drug] will be used to manufacture a controlled substance or listed product." ECF No. 63 at 47 n. 12. The facts as found by the extradition court, to which this Court defers, could clearly give rise to an inference that Ye Gon knew or intended that the importation of the substance that is not otherwise illegal in the United States would be used to manufacture a controlled substance or listed product. Thus, the drug charges have a U.S. felony counterpart.

11. In addition to asserting individual challenges to the dual criminality of most of the remaining charges, Ye Gon also challenges the dual criminality of all of the remaining charges as a group on the grounds that all the remaining charges are dependent on the drug

charges being a valid predicate offense. That is, the money laundering depends on the money being the proceeds of illegal drugs, organized crime depends on illegal drug dealing and money laundering, and the only theory of dual criminality for the firearms charges requires a nexus and connection between illegal drugs and the firearms. Because the Court concludes there is dual criminality as to the drug charges, the Court rejects Ye Gon arguments that are based on the "dependence" of the other crimes.

12. At the extradition hearing, the Government represented to the magistrate that weapons charges also constituted a crime under the laws of the District of Columbia because one of the weapons Ye Gon possessed was an AK–47, which is a prohibited "machine gun." The Government does not rely upon District of Columbia law as a basis for a finding of dual criminality, relying instead only on federal law. *See* ECF No. 65, Resp. at 45.

same office in which illegal substances were found. The court also found that there was a silencer among the arsenal of weapons and an obscured serial number on the handgun in the office, all of which support the inference that the weapons were used or intended to be used to protect the contraband. *See, e.g., United States v. Perry,* 560 F.3d 246, 254 (4th Cir.2009) (affirming § 924(c) conviction and noting the factors that should be considered as to whether a firearm was used in furtherance of a drug trafficking crime, include accessibility of the firearm, the proximity to drugs or gun profits, the type of weapon, whether it is stolen, and the circumstances under which the gun is found).

█ Ye Gon is alleged to have possessed a number of weapons that were illegal in his country, and those weapons were found in close proximity to illegal drugs and substantial amounts of cash, which amounts are alleged to be the proceeds of drug trafficking. Under Fourth Circuit precedent and cases in other circuits, these facts would be sufficient to constitute a Section 924(c) violation. *See, e.g., Perry,* 560 F.3d at 255 (weapons found in close proximity to drug paraphernalia sufficed to support § 924(c) conviction); *United States v. Snow,* 462 F.3d 55, 63 (2d Cir.2006) (evidence supported 924(c) charge where illegally possessed guns were found in apartment bedroom in the same dresser as $6,000 cash and where drug paraphernalia and trace amounts of drugs were in the kitchen of the same apartment); *id.* at 63 n. 8 (collecting similar authority). For all of these reasons, the Court concludes that dual criminality exists with regard to the weapons charges.

### c. Money Laundering Charge

Ye Gon argues that dual criminality is not met for several reasons as to the money laundering charge. First, he challenges the reliance on facts that showed money transfers, because those acts were not those "charged" in Mexico's offense, which simply alleges that Ye Gon and others "maintained funds in Mexican territory." Second, he contends there was no evidence that Ye Gon or others knew that any of the funds maintained had an illegal source. Third, and most importantly, he claims that dual criminality is lacking because the Mexican money laundering statute does not require a financial transaction, while the U.S. statute does.

█ Again, Ye Gon's arguments place an undue emphasis on the elements of the offense, where dual criminality does not require identical elements of the offense. Instead, a dual criminality analysis simply requires that the acts or underlying conduct are criminal in both places. *See Sensi,* 879 F.2d at 895 ("[t]he central focus [of the dual-criminality rule] is on the defendant's acts.") The act of hiding the proceeds of illegal drug activity is illegal in both countries. Thus, dual criminality is met for this offense as well.

For the foregoing reasons, Claim 3 of the Petition is denied.

### 4. Claim 4: Extradition Is Not Barred By Articles 3 or 10 of the Treaty Due to the Alleged Procedural Insufficiency of the Evidence.[13]

Ye Gon's fourth claim is essentially that the evidence presented to the extradition court does not meet the procedural requirements set forth in the Treaty. He relies on Articles 3 and 10 of the Treaty. Article 3 provides:

---

**13.** Although the heading in the petition references Articles 2 and 10, Ye Gon quotes to and is clearly relying on Article 3. *See, e.g.,* ECF No. 63, at 63.

Extradition shall be granted only if the evidence be found sufficient according to the laws of the requested Party ... to justify the committal for trial of the person sought if the offense of which he has been accused had been committed in that place.

ECF No. 63, Ex. C, Treaty. For a person who has not yet been convicted (such as a conviction in absentia), Article 10, Subdivision 3, also requires that the request for extradition be accompanied by:

a) a certified copy of the warrant of arrest issued by a judge or other judicial officer of the requesting Party;

b) Evidence, which, in accordance with the laws of the requested Party, would justify the apprehension and commitment for trial of the person sought if the offense had been committed there.

ECF No. 63, Ex. C at 8–9.

Citing to these two provisions, Ye Gon argues that much of the evidence presented by the Government at the extradition hearing is not sufficiently reliable because it consists of excerpts of exhibits, rather than complete copies, and because the exhibits themselves do not indicate who determined what portions would be "relevant," what grammatical changes would be, or what constituted a reliable "summary." ECF No. 63 at 63–65. Ye Gon repeatedly points to the testimony of his expert witness, Professor Saltzburg, for the proposition that, in the absence of the background information regarding who made the changes and what changes were made from the originals, such excerpts are inherently unreliable.

Ye Gon also relies on Professor Saltzburg's testimony that the quoted portion of Article 10, Subdivision 3 requires something more than a simple summary of what is in the arrest warrant and that the arrest warrant alone is insufficient. ECF No. 63 at 65–66. Ye Gon claims that subsections

(a) and (b) set out "separate and independent requirements" and that they were not met here.

Ye Gon further appears to challenge the accuracy of some of the translations of documents in Spanish and, in particular, the fact that some supplemental documents were sent without any English translations at all. Finally, he contends that the extradition court erred in finding that "all of the evidence submitted by Mexico has been authenticated in accordance with 18 U.S.C. § 3190" and that "complete statements of witnesses" were "certified to be authenticated by a Department of State official." To the contrary, Ye Gon contends, Section 3190's automatic authentication does not apply, because the certificate, not a copy, had to be offered as proof and never was.

Summarizing all of his procedural insufficiency arguments, Ye Gon contends:

At bottom, the Government's extradition [sic] submissions failed to satisfy the procedural requirements of the U.S.-Mexico extradition treaty—both with respect to Article 10 Section 3's requirement that there be evidence separate from the arrest warrant, and Article 3's requirement that the evidence be found "sufficient according to the laws of the requested Party." Mexico's almost universally-excerpted submissions did not satisfy Article 3, and its later submissions were never certified by an original certificate of the U.S. Department of State, with complete versions of Mexico's accounting and forensic reports also never submitted at all "accompanied by a translation in the language of the requested Party," as required by Article 10 Section 5. The Magistrate Judge erred in considering and relying on this evidence, in violation of the U.S.-Mexico treaty, and in denying Petitioner such

758

process. The procedural expectations for extradition set forth in Article 3 (entitled "Evidence Required") and Article 10 (entitled "Extradition Procedures and Required Documents") were not satisfied, and the procedural flaws in Petitioner's extradition hearing warrant habeas relief under § 2241 & 2243.

D.E. 63, Pet. at 74–75, ¶ 186.

 Ye Gon has failed to make a showing that there was error as to procedural sufficiency. The Government correctly notes that the evidentiary requirements in extradition hearings are minimal. *See Haxhiaj,* 528 F.3d at 285–86 ("[T]he magistrate judge has a great amount of latitude in considering evidentiary support for an extradition request."). Indeed, the Supreme Court has recognized that "unsworn statements of absent witnesses may be acted upon by the committing magistrate, although they could not have been received by him under the law of the state on a preliminary examination." *Collins,* 259 U.S. at 317, 42 S.Ct. 469. Cases applying that principle have allowed extradition on evidence consisting of unsworn statements that do not comply with the inapplicable Federal Rules of Evidence. *See, e.g., Afanasjev v. Hurlburt,* 418 F.3d 1159, 1163–66 (11th Cir.2005) (unsworn bill of indictment that was over 100 pages long and contained "detailed" summaries of witness statements and other hearsay evidence was "sufficiently reliable evidence" on which to base probable cause finding); *Zanazanian v. United States,* 729 F.2d 624, 627 (9th Cir.1984) (extradition court could rely on unsworn hearsay because "[n]either the applicable treaty nor United States law requires evidence offered for extradition purposes be made under oath"); *Bovio v. United States,* 989 F.2d 255, 259–61 (7th Cir.1993) (sworn statement from foreign investigator recounting evidence was sufficient to establish proba-

ble cause, even though his statement did "not indicate how he obtained the information on which the [witness] statements are based, whether witnesses were under oath, and whether there are any original notes or recordings of witness interviews"); *In re Extradition of Sainez,* 2008 WL 366135, at *15 (S.D.Cal. Feb. 8, 2008) (addressing extradition request from Mexico and concluding that it was proper to "consider all of the . . . evidence in its probable cause determination, whether sworn or unsworn, or whether the evidence consists of an actual statement given by a witness or a summary thereof").

 The Government is not required to provide certified translations of the charging documents. *See, e.g., In re Extradition of David,* 395 F.Supp. 803, 806 (E.D.Ill.1975) ("[T]ranslations must be presumed to be correct unless [the fugitive] presents some convincing evidence otherwise."); *Ntakirutimana v. Reno,* 184 F.3d 419, 430–31 (5th Cir.1999) (if translated documents are authenticated in accordance with 18 U.S.C. § 3190, an "extradition court need not independently inquire into the accuracy of the translations submitted with a formal extradition request, because such a requirement would place an unbearable burden upon extradition courts and seriously impair the extradition process") (internal quotation and citations omitted). Instead, the accuracy of translations are presumed to be correct, unless shown to contain material errors. *See David,* 395 F.Supp. at 806. In sum, the Court concludes that the evidence is sufficiently reliable to support a finding of probable cause and therefore **DENIES** Claim 4.

### 5. Claim 5: The Extradition Court's Finding of Probable Cause Was Not Clearly Erroneous.

Ye Gon's fifth challenge is essentially a challenge to the evidence against him,

which he claims shows a lack of probable cause. Having reviewed the record and reviewed both Ye Gon's specific challenges and his more general challenges to probable cause, the Court disagrees. Ye Gon acknowledges the deferential standard this Court must give to the factual findings of the extradition court. *See Haxhiaj*, 528 F.3d at 287. Ye Gon's arguments in this claim, however, largely ignore the deference required. Ye Gon may be innocent of the Mexican charges against him, and he will have the opportunity to vigorously contest those charges in the country where they have been brought. But neither the extradition court's role, nor this Court's role, is to evaluate or weigh the evidence proffered in support of the charges. Instead, the extradition court's role is simply to ask whether there is probable cause to support the charges and this Court's role is to determine whether there is "any evidence" to support a finding of probable cause. *See id.* Having fully reviewed the record, the Court concludes that the evidence submitted supports the finding of probable cause. Accordingly, the Court **DENIES** Claim 5.

## 6. Claim 6A: This Court Does Not Have Jurisdiction to Consider Whether The Risk of Torture to Ye Gon Should Bar His Extradition.

Ye Gon's Claim 6A, which is that he would be subject to torture if extradited, is foreclosed by the Fourth Circuit's decision in *Mironescu v. Costner*, 480 F.3d 664, 670–71 (4th Cir.2007).[14] In *Mironescu*, the

Fourth Circuit first noted that the Convention Against Torture.

## 7. SEALED Claim 6B: Ye Gon Is Not Entitled To Relief On Claim 6B.

In his final claim, Claim 6B, Ye Gon seeks relief from extradition on the grounds that there has been outrageous government conduct in this case constituting a due process violation, which he contends has put his life and the lives of his family members at risk and also demonstrates that the Mexican government cannot be trusted to protect him if he is extradited. The Court has carefully considered Ye Gon's final claim and the arguments of the parties concerning it. There is no evidence in the record that the allegedly "outrageous conduct" committed here was by, or on behalf of, any U.S. official. Accordingly, it does not give rise to a due process claim under the United States Constitution, which does not govern the conduct of foreign officials. *See Prushinowski v. Samples*, 734 F.2d 1016, 1018 (4th Cir.1984) ("It is established that constitutional questions of deprivation of rights are addressed only to the acts of the United States Government and not to those of a foreign nation, at least for purposes of determining questions of extraditability."); *Plaster*, 720 F.2d at 349 n. 9 (habeas petition challenging extradition "must claim that the conduct of *our* government is violating his constitutional rights").

This claim is therefore **DENIED.**

---

14. There is (or at least was) a split in the circuits on this issue. *See, e.g., Prasoprat v. Benov*, 622 F.Supp.2d 980, 984–85 &'n. 3 (C.D.Cal.2009) (noting split); *Omar v. Geren*, 689 F.Supp.2d 1, 5–6 (D.D.C.2009) (noting split and that Fourth Circuit and D.C. Circuit follow the same rule); *but see* ECF No. 84, U.S. Resp. to Claim 6A, at 14–15 (discussing issue and noting that the sole circuit on the other side of the split was the Ninth, who recently issued *Trinidad y Garcia v. Thomas*, 683 F.3d 952 (9th Cir.2012), which overruled its prior case to the extent that it held courts had the ability to review the substance of the Secretary's decision to extradite in the face of a torture claim.) Any circuit split aside, this Court is bound by the Fourth Circuit's pronouncements on the subject, which are clear.

## III. CONCLUSION

For the reasons set forth in the accompanying Memorandum Opinion, Respondents' Motion to Dismiss Certain Federal Respondents, ECF No. 102, is hereby **GRANTED** and Attorney General Eric Holder, Jr., U.S. Marshal Edwin D. Sloane, and the U.S. Secretary of State are hereby **DISMISSED** from the case.

Additionally, the Court **DENIES** Ye Gon's Amended Petition for a Writ of Habeas Corpus Pursuant to 18 U.S.C. § 2241 (ECF Nos. 63, 82 (Claim 6A) and 91 (Claim 6B)). The third part of Claim 1 and Claim 6A are **DENIED WITHOUT PREJUDICE** and the remaining claims are **DENIED WITH PREJUDICE.**

Additionally, for the reasons discussed *supra* at page 739, the Court **STAYS** the extradition of Ye Gon for a period of thirty days in order to allow him an opportunity to file a notice of appeal and to seek a further stay from either this Court or the U.S. Court of Appeals for the Fourth Circuit, should he so choose.

### ORDER AND FINAL JUDGMENT

For the reasons set forth in the accompanying Memorandum Opinion, Respondents' Motion to Dismiss Certain Federal Respondents, ECF No. 102, is hereby **GRANTED** and Attorney General Eric Holder, Jr., U.S. Marshal Edwin D. Sloane, and the U.S. Secretary of State are hereby **DISMISSED** from the case.

Additionally, the Court **DENIES** Petitioner's Amended Petition for a Writ of Habeas Corpus Pursuant to 18 U.S.C. § 2241 (ECF Nos. 63, 82 (Claim 6A) and 91 (Claim 6B)), **ENTERS FINAL JUDGMENT** in favor of Respondents and **STRIKES** this case from the Court's active docket. The third part of Claim 1 and Claim 6A are **DENIED WITHOUT PREJUDICE** and the remaining claims are **DENIED WITH PREJUDICE.**

Additionally, the Court hereby **STAYS** the extradition of Petitioner for a period of thirty days in order to allow him an opportunity to file a notice of appeal and to seek a further stay from this Court or the U.S. Court of Appeals for the Fourth Circuit, should he so choose.